KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Adam C. Rogoff
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Debtors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
In re:                                          :    Chapter 11
                                                :
GENERAL MARITIME CORPORATION, et al.,           :    Case No. 11-15285 (MG)
                                                :
                        Debtors.                :    Jointly Administered
---------------------------------------------------------------x

**NOTICE OF FILING EXHIBITS 1 AND 2 TO THE PLAN**
**SUPPLEMENT TO THE SECOND AMENDED JOINT PLAN OF REORGANIZATION**
**OF THE DEBTORS UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      By Order dated February 29, 2012 (the "**Disclosure Statement Approval Order**"),[1] the United States Bankruptcy Court for the Southern District of New York (the "**Court**") approved the *First Amended Disclosure Statement for the First Amended Joint Plan of Reorganization of the Debtors Under Chapter 11 of the Bankruptcy Code*, dated February 29, 2012 (including all exhibits thereto, the "**Disclosure Statement**") for the *First Amended Joint Plan of Reorganization of the Debtors Under Chapter 11 of the Bankruptcy Code*, dated February 29, 2012, as containing adequate information within the meaning of section 1125 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "**Bankruptcy Code**"). On March 26, 2012, the Debtors filed the *Second Amended Joint Plan of Reorganization of the Debtors Under Chapter 11 of the Bankruptcy Code* (as it may be amended, modified or supplemented in accordance with its terms, the "**Plan**").

2.      The Debtors hereby file the following documents that comprise part of the Plan Supplement in connection with confirmation of the Plan:

- **Exhibit 1**: List of Executory Contracts and Unexpired Leases to be Assumed

---

[1]  Unless otherwise defined herein, all capitalized terms shall have the meanings ascribed to them in the Plan or the Disclosure Statement Approval Order, as applicable.

- **Exhibit 2**: List of Executory Contracts and Unexpired Leases to be Rejected

3.      On **May 3, 2012 at 11:00 a.m.** (prevailing Eastern Time) or as soon thereafter as counsel may be heard, a hearing will be held before the Honorable Martin Glenn, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004 to consider confirmation of the Plan, including all exhibits thereto and as amended, modified or supplemented from time to time, and for such other and further relief as may be just and proper (the "**Confirmation Hearing**").

4.      The Confirmation Hearing may be adjourned from time to time by the Court without further notice.  Additionally, the Plan may be modified in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and other applicable law, without further notice, prior to or as a result of the Confirmation Hearing.

5.      Objections, if any, to confirmation of the Plan, including, for the avoidance of doubt, any supporting memoranda and the exhibits in the Plan Supplement, must be in writing, must be filed with the Clerk of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, together with proof of service, and shall state the name and address of the objector, all grounds for the objection and the amount of the Claim(s) or other Equity Interest(s) held by the objector.  **Any such objection must be filed with the Court and served so that it is <u>actually received</u> by the Court, the following parties, and all other parties requesting or entitled to receive notice in these cases, on or before <u>April 23, 2012 at 4:00 p.m.</u> (prevailing Eastern Time):**

- *To the Debtors*:  General Maritime Corporation, 299 Park Avenue, New  York, NY 10171, attention: Jeffrey D. Pribor, Tel.: (212) 763-5600, Fax: (212) 763-5603, with a copy to Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036, attention: Kenneth Eckstein, Douglas Mannal and Adam Rogoff, Tel.: (212) 715-9100, Fax: (212) 715-8000.

- *To the Unsecured Creditors' Committee*: Jones Day, 222 East 41st Street, New York, NY 10017, attention: Pedro A. Jimenez, Tel.: (212) 326-3939, Fax: (212) 755-7306.

- *To the Prepetition Administrative Agent*: White & Case LLP, 1155 Avenue of the Americas, New York, NY 10036, attention: Thomas E. Lauria and Scott Greissman, Tel.: (212) 819-8200, Fax: (212) 354-8113.

- *To the New Senior Lenders*:  White & Case LLP, 1155 Avenue of the Americas, New York, NY 10036, attention: Thomas E. Lauria and Scott Greissman, Tel.: (212) 819-8200, Fax: (212) 354-8113.

- *To the Oaktree Plan Sponsors*:  Kirkland & Ellis, LLP, 601 Lexington Avenue, New York, NY 10022, attention: Edward O.

Sassower and Brian E. Schartz, Tel.: (212) 446-4800, Fax: (212) 446-4900.

- *To the Office of the United States Trustee*: 33 Whitehall Street, 21st Floor, New York, New York 10004, attention: Paul K. Schwartzberg, Esq., Tel.: (212) 510-0500, Fax: (212) 668-2255.

6.      Any objection not filed and served as set forth above will be deemed waived and will not be considered by the Court.

7.      Copies of the Plan and Plan Supplement can be viewed and obtained for a fee via PACER at www.pacer.gov or (without charge) on the Debtors' restructuring website at www.GMRRestructuring.com.

Dated: New York, New York
       April 12, 2012

KRAMER LEVIN NAFTALIS & FRANKEL LLP

/s/ Stephen D. Zide
Kenneth H. Eckstein
Adam C. Rogoff
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Debtors*

## EXHIBIT 1

**List of Executory Contracts and Unexpired Leases to be Assumed**

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| 299 FISHER - MISC<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 299 FISHER - PARK EXPENSE ESCALATION<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 299 FISHER - PARK LANE CLEANING<br>ATTN SUSANNE<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 299 FISHER - PARK LANE CONDENSER<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 299 FISHER - PARK TAX ESCALATION<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

1

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| 299 FISHER - RBBSH RMVL<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 611050 FISHER - PARK LANE RENT<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 611055 FISHER - REAL ESTATE TAXES<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| 611080 FISHER - UTILITIES ELECTRIC<br>ATTN KIM<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Service Agreement | $0.00 |
| ACOF OPERATING MANAGER III LLC<br>280 PARK AVENUE, 22ND FL<br>NEW YORK, NY 10017 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

2

**Exhibit 1 to the Plan Supplement**

**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| ALADDIN CREDIT PARTNERS LLC ALADDIN CAPITAL HOLDINGS LLC ONE LANDMARK SQUARE STAMFORD, CT 06901 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY (FRANCE) LEEDS & LEEDS, ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY (FRANCE) LEEDS & LEEDS, ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY (FRANCE) LEEDS & LEEDS, ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| ALLIANZ GLOBAL CORPORATE & SPECIALTY (FRANCE) LEEDS & LEEDS, ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

3

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| AMERICAN HULL INSURANCE SYDICATE<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| AMERICAN HULL INSURANCE SYDICATE<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| AMERICAN HULL INSURANCE SYDICATE<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| AMERICAN HULL INSURANCE SYDICATE<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| AMERICAN SECURITIES LLC<br>299 PARK AVE  34<br>NEW YORK, NY 10171 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| AMLIN SYNDICATE 2001<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-817-07b | $0.00 |
| ANGLO EASTERN<br>SHIP MANAGEMENT (SINGAPORE) PTE. LTD.<br>200 CANTON ROAD 16-02<br>SOUTHPOINT, SINGAPORE 089763 | Compatriot Ltd. | Ship Management Agreement | $0.00 |
| ANGLO EASTERN<br>SHIP MANAGEMENT (SINGAPORE) PTE. LTD.<br>200 CANTON ROAD 16-02<br>SOUTHPOINT, SINGAPORE 089763 | Companion Ltd. | Third party Ship Management Agreement | $0.00 |
| ANGLO EASTERN INTERNATIONAL<br>MACAO COMMERCIAL OFFSHORE LIMITED<br>AVENIDA SIR ANDERS LJUNGSTEDT NO. 160<br>EDF. JARDIM BRILHANTISMO, 12 ANDAR "L"<br>MACAU | Companion Ltd. | Ship Management Agreement | $0.00 |
| ANGLO-EASTERN SHIP MANAGEMENT (SINGAPORE)<br>200 CANTON ROAD 16-02<br>SOUTHPOINT, SINGAPORE 089763 | Consul Ltd. | Ship Management Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| ARLINGTON TANKERS LTD<br>C/O ARLINGTON TANKERS, LLC<br>191 POST ROAD WEST<br>WESTPORT, CT 06880 | General Maritime Corporation | Agreement and Plan of Merger, dated August 5, 2008 | $0.00 |
| ARLINGTON TANKERS LTD<br>C/O ARLINGTON TANKERS, LLC<br>191 POST ROAD WEST<br>WESTPORT, CT 06880 | General Maritime Subsidiary Corporation | Agreement and Plan of Merger, dated August 5, 2008 (Note: Although the Merger has already closed, the Agreement contains certain obligations (e.g., indemnification) that are still in effect. | $0.00 |
| ARLINGTON TANKERS LTD<br>C/O ARLINGTON TANKERS, LLC<br>191 POST ROAD WEST<br>WESTPORT, CT 06880 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| ASHLAND / DREW MARINE<br>ATTN  MARK L. KELLNER<br>1 DREW PLZ<br>BOONTON, NJ 07005 | General Maritime Management LLC | Agreement | $0.00 |
| ASPEN SYDICATE 4711<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| ASPEN SYDICATE 4711<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| ASPEN SYDICATE 4711<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| ASSICUAZIONI GENERALI S.P.A.<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| ASSICURAZIONI GENERALI S.P.A.<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| ASSOCIATED MARINE OFFICERS' AND SEAMEN'S<br>UNION OF THE PHILIPPINES SEAMEN'S CENTER<br>CABILDO COR. STA POTENCIANA STREETS<br>INTRAMUROS, MANILA PHILIPPINES | General Maritime Management LLC | Supplementary Bargaining Agreement 2008 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| ASSOCIATED MARINE OFFICERS' AND SEAMEN'S UNION OF THE PHILIPPINES SEAMEN'S CENTER CABILDO COR. STA POTENCIANA STREETS INTRAMUROS, MANILA PHILIPPINES | General Maritime Management LLC | Supplementary Bargaining Agreement 2010 | $0.00 |
| ASSOCIATED MARINE OFFICERS' AND SEAMEN'S UNION OF THE PHILIPPINES SEAMEN'S CENTER CABILDO COR. STA POTENCIANA STREETS INTRAMUROS, MANILA PHILIPPINES | General Maritime Management LLC | Supplementary Bargaining Agreement 2011 | $0.00 |
| ASSURANCEFOREINNGEN SKULD (GJENSIDIG) SKULD MUTUAL PROTECTION AND INDEMNITY ASSOCIATION (BERMUDA) LTD PO BOX 1376 VIKA NO-0114 OSLO NORWAY | GMR George T LLC | Insurance Agreement - Policy No. 20407379 | $0.00 |
| AT&T CELLPHONE GMC ATTN BANKRUPTCY DEPT 5407 ANDREWS HWY MIDLAND, TX 79706 | General Maritime Corporation | Service Agreement - Telecommunication | $5,412.23 |
| AT&T CELLPHONE GMM ATTN BANKRUPTCY DEPT 5407 ANDREWS HWY MIDLAND, TX 79706 | General Maritime Corporation | Service Agreement - Telecommunication | $3,496.83 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| AT&T CONSOLIDATED CORP CLOUD ATTN ANNETE BOWEN ONE AT&T WAY BEDMINISTER, NJ 07921 | General Maritime Corporation | Service Agreement - Internet | $7,001.76 |
| ATLANTIC COPIER 134 WEST 26 STREET NEW YORK, NY 10001 | General Maritime Corporation | Supplier Agreement | $0.00 |
| BARCLAYS BANK PLC 1 CHURCHILL PLACE LONDON, E14 5HP GREAT BRITAIN | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| BERGESEN WORLDWIDE LIMITED PO BOX HM1862 HAMILTON HM HX  BERMUDA | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| BP SHIPPING LTD. ATTN DAVID GRIMSHAW 20 CANADA SQUARE CANARY WHARF, LONDON E14 5NJ UNITED KINGDOM | GMR Harriet G LLC | Charter Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

9

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| BP SHIPPING LTD.<br>CHERTSEY ROAD<br>SUNBURY, TW16 7LN<br>UNITED KINGDOM | GMR Harriet G LLC | Time Charterparty, dated August 10, 2011 | $0.00 |
| BP WEST COAST PRODUCTS<br>6 CENTERPOINTE DRIVE<br>LA PALMA, CA 90623 | GMR Harriet G LLC | Charter Agreement | $0.00 |
| BRIT SYNDICATE 2987<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| BROOKFIELD SPECIAL SITUATIONS LLC<br>THREE WORLD FINANCIAL CENTER<br>11TH FLOOR<br>NEW YORK, NY 10281-1021 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| CAPITAL RESEARCH AND MANAGEMENT COMPANY<br>333 SOUTH HOPE STREET<br>55TH FLOOR<br>LOS ANGELES, CA 90071 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| CARLYLE INVESTMENT MANAGEMENT, LLC THE CARLYLE GROUP 1001 PENNSYLVANIA AVENUE NW WASHINGTON, DC 02004 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| CATLIN SYNDICATE 2003 LEEDS & LEEDS ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| CERBERUS CAPITAL MANAGEMENT, LP 299 PARK AVENUE, 22ND FL NEW YORK, NY 10171 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| CHARTIS WELLS FARGO PROFESSIONAL RISK GROUP ATTN TIMOTHY D. O'CONNOR 330 MADISON AVE., 7TH FLOOR NEW YORK, NY 10017 | Arlington Tankers Ltd. | D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHARTIS WELLS FARGO PROFFSSIONAL RISK GROUP ATTN TIMOTHY D. O'CONNOR 330 MADISON AVE., 7TH FLOOR NEW YORK, NY 10017 | Contest Ltd. | D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| CHARTIS<br>WELLS FARGO PROFFESIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | General Maritime Management LLC | D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHARTIS<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | Arlington Tankers Ltd. | Employment Practices Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHARTIS<br>WELLS FARGO PROFFESIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | General Maritime Management LLC | Employment Practices Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHARTIS<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | Arlington Tankers Ltd. | Fiduciary Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHARTIS<br>WELLS FARGO PROFFESIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | General Maritime Management LLC | Fiduciary Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| CHAUCER SYNDICATE 1084<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| CHAUCER SYNDICATE 1084<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| CHUBB<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | Vision Ltd. | 2ND Excess D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHUBB<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | Arlington Tankers Ltd. | Second Excess D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| CHUBB<br>WELLS FARGO PROFFESIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | General Maritime Management LLC | Second Excess D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| CIDO SHIPPING (H.K.) CO LTD<br>2006-07, 20TH FL, WORLD-WIDE HOUSE<br>19 DES VOEUX ROAD CENTRAL<br>HONG KONG | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| CONOCOPHILLIPS COMPANY<br>375 PARK AVENUE<br>NEW YORK, NY 10152 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| COOPER INVESTMENT PARTNERS LLC<br>1114 AVENUE OF THE AMERICAS<br>41ST FLOOR<br>NEW YORK, NY 10036 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| DEVONSHIRE HOLDINGS INC<br>2363 CLOVE ROAD<br>LAGRANGEVILLE, NY 12540 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| DIAMOND SERVICES CORPORATION<br>PO BOX 1286<br>MORGAN CITY, LA 70381 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| DNB NORBANK ASA<br>ATTN NIKOLAI NACHAMKIN/TOR IVAR HASEN<br>200 PARK AVENUE, 31ST FL<br>NEW YORK, NY 10166 | Arlington Tankers Ltd. | DNB SWAP/ DNB ISDA | $0.00 |
| DRYBULK S.A.<br>C/O CARDIFF MARINE INC  OMEGA BUILDING<br>80, KIFISIAS AVENUE MAROUSI<br>151 25 ATHENS GREECE | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| DUTCH MARINE INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| DUTCH MARINE INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| DUTCH MARINE INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATNN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Phoenix LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01B | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| DUTCH MARINE INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| DUTCH MARINE INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| FISHER PARK LANE OWNER LLC<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Subsidiary Corporation | Real Estate Lease Agreement | $0.00 |
| FISHER-PARK LANE OWNER LLC<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | General Maritime Corporation | Lease Agreement, dated as of November 30, 2004 | $0.00 |
| GARD MARINE & ENERGY LIMITED<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| GARD MARINE & ENERGY LIMITED<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| GENERAL MARITIME MANAGEMENT (PORTUGAL)<br>LARGO RAFAEL BORDALO<br>PINHEIRO, 20-3<br>1350-177 LISBOA, PORTUGAL | GMR Agamemnon LLC | Third Party Ship Management Agreement | $0.00 |
| GOLDMAN SACHS AND CO.<br>200 WEST STREET<br>NEW YORK, NY 10282 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| GREENBRIAR EQUITY GROUP LLC<br>555 THEODORE FREMD AVENUE<br>SUITE A-201<br>RYE, NY 10580 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| GROUPAMA TRANSPORT<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| GROUPAMA TRANSPORT<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| GROUPAMA TRANSPORT<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| GULF MARINE MANAGEMENT S.A.<br>10 AG. KONSTANTINOU STR.<br>MAROUSSI, GREECE 151 24 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| HDI-GERLING INDUSTRIE VERSICHERUNG AG<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| HDI-GERLING INDUSTRIE VERSICHERUNG AG<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| HDI-GERLING INDUSTRIE VERSICHERUNG AG<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| HEIDMAR INC.<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, MARSHALL ISLANDS  HM96960 | GMR Hercules LLC | Agent for Pool Agreement | $0.00 |
| HEIDMAR TRADING LLC<br>20 GLOVE AVENUE<br>NORWALK, CT 06850 | GMR Poseidon LLC | Time Charterparty, dated July 19, 2011 | $0.00 |
| HEIDMAR TRADING LLC<br>20 GLOVE AVENUE<br>NORWALK, CT 06850 | GMR Atlas LLC | Time Charterparty, dated July 4, 2011 | $0.00 |
| HISCOX SYNDICATE 0033<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| HISCOX SYNICATE 0033<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-817-02b | $0.00 |
| HOULIHAN LOKEY CAPITAL INC<br>245 PARK AVENUE, 20TH FL<br>NEW YORK, NY 10167 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| J.P. MORGAN INVESTMENT MANAGEMENT<br>338 MADISON AVENUE<br>NEW YORK, NY 10179 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| J.P. MORGAN SECURITIES LLC<br>338 MADISON AVENUE<br>NEW YORK, NY 10179 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| JONES DAY<br>222 EAST 41ST ST<br>NEW YORK, NY 10017 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| KELSO AND COMPANY<br>320 PARK AVENUE<br>24TH FLOOR<br>NEW YORK, NY 10022 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| KING STREET CAPITAL MANAGEMENT, LP<br>65 EAST 55TH ST, 30 FLOOR<br>NEW YORK, NY 10022 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| KONICA MINOLTA<br>P.O. BOX 550599<br>JACKSONVILLE, FL 32255 | General Maritime Corporation | Supplier Agreement | $3,556.00 |
| LAGRANGE CAPITAL<br>570 LEXINGTON AVENUE<br>27TH FLOOR<br>NEW YORK, NY 10022 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| LAZARD FRERES AND CO LLC<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY 10020 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| LEEDS & LEEDS COMPANY<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | General Maritime Corporation | Marine Insurance Company Program | $0.00 |
| LION CAO ASSET MANAGEMENT, LLC<br>535 MADISON AVENUE, 4TH FL<br>NEW YORK, NY 10022 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| MAPFRE<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| MAPFRE<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| MARKEL SYNDICATE 3000<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| MARKEL SYNDICATE 3000<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| MARKEL SYNDICATE 3000<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| MARKET FORM SYNDICATE 2468<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| MARKETFORM SYNDICATE 2468<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| MARKETFORM SYNDICATE 2468<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| MITSUI SUMITOMO INSURANCE CO. (EU)<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| MITSUI SUMITOMO INSURANCE CO., LTD<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| MITSUI SUMITOMO INSURANCE CO., LTD<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| MITSUI SUMITOMO INSURANCE CO., LTD<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| MITSUI SUMITOMO INSURANCE CO., LTD<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| NORDEA<br>ATTN SHIPPING OFFSHORE AND OIL SERVICES<br>FKA CHRISTIANIA BANK OG KREDITKASSE ASA<br>437 MADISON AVENUE, 21ST FL<br>NEW YORK, NY 10022 | Arlington Tankers Ltd. | Nordea SWAP/Nordea ISDA | $0.00 |
| NORTHERN MARINE MANAGEMENT LTD<br>ALBA HOUSE, 2 CENTRAL AVE<br>CLYDEBANK, G81 2QR<br>SCOTLAND | Vision Ltd. | Ship Management Agreement | $0.00 |
| NORTHERN MARINE MANAGEMENT LTD.<br>ALBA HOUSE, 2 CENTRAL AVENUE<br>CLYDEBANK, G81 2QR<br>SCOTLAND | Victory Ltd. | Ship Management Agreement,  dated August 20, 2009 | $0.00 |
| NORTHERN MARINE MANAGEMENT LTD.<br>ALBA HOUSE, 2 CENTRAL AVENUE<br>CLYDEBANK, G81 2QR<br>SCOTLAND | GMR Concept LLC | Ship Management Agreement, dated July 4, 2011 | $0.00 |
| NORTHERN MARINE MANAGEMENT LTD.<br>ALBA HOUSE, 2 CENTRAL AVENUE<br>CLYDEBANK, G81 2QR<br>SCOTLAND | GMR Contest LLC | Ship Management Agreement, dated July 4, 2011 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

25

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| NORVIC SHIPPING NORTH AMERICA INC. 4950 YONGE STREET, SUITE 2200 TORONTO, ONTARIO M2N 6K1 CANADA | GMR Ajax LLC | Charter Agreement | $0.00 |
| NOVAE SYNDICATE 2007 LEEDS & LEEDS ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| OCM ADMINISTRATIVE AGENT LLC 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES, CA 90071 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| OCM ADMINISTRATIVE AGENT LLC AND B. JAME 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES, CA 90071 | General Maritime Corporation | Board Observer Confidentiality Agreement | $0.00 |
| OCM PRINCIPAL FUND V, LP 333 SOUTH GRAND AVE. 28TH FLOOR LOS ANGELES, CA 90071 | General Maritime Corporation | Amendment #1 to Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| OCM PRINCIPAL FUND V, LP<br>333 SOUTH GRAND AVE.<br>28TH FLOOR<br>LOS ANGELES, CA 90071 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| O'FARREL SYNDICATE 1036<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| O'FARRELL SYNDICATE 1036<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| OSG LIGHTERING LLC<br>10001 WOOLOCH FOREST DR<br>STE 600<br>SPRING, TX 77380-1924 | GMR Strength LLC | Time Charterparty, as amended on February 11, 2009 and September 9, 2009 | $0.00 |
| OSM SHIP MANAGEMENT AS<br>SVINIODDVEIEN 12<br>N-4836 ARENDAL<br>NORWAY | GMR Hercules LLC | Ship Management Agreement, dated August 30, 2010 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| OSM SHIP MANAGEMENT AS SVINIODDVEIEN 12 N-4836 ARENDAL NORWAY | GMR Spartiate LLC | Ship Management Agreement | $0.00 |
| OSM SHIP MANAGEMENT AS SVINIODDVEIEN 12 N-4836 ARENDAL NORWAY | GMR Atlas LLC | Ship Management Agreement, dated August 30, 2010 | $0.00 |
| OSM SHIP MANAGEMENT AS SVINIODDVEIEN 12 N-4836 ARENDAL NORWAY | GMR Poseidon LLC | Ship Management Agreement, dated July 22, 2010 | $0.00 |
| OSM SHIP MANAGEMENT AS SVINIODDVEIEN 12 N-4836 ARENDAL NORWAY | GMR Ulysses LLC | Ship Management Agreement, dated July 26, 2010 | $0.00 |
| OSM SHIP MANAGEMENT AS SVINIODDVEIEN 12 N-4836 ARENDAL NORWAY | GMR Zeus LLC | Ship Management Agreement, dated June 23, 2010 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| OSM SHIP MANAGEMENT AS<br>SVINIODDVEIEN 12<br>N-4836 ARENDAL<br>NORWAY | GMR Maniate LLC | Ship Management Agreement, dated September 8, 2010 | $0.00 |
| PARSON CONSULTING LLC<br>333 WEST WACKER DRIVE<br>SUITE 1010<br>CHICAGO, IL 60606 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| PERELLA WEINBERG PARTNERS LP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| PITNEY BOWES LEASE<br>PITNEY BOWES, INC.<br>STAMFORD, CT 06926 | General Maritime Corporation | Supplier Agreement | $0.00 |
| PJ MECHANICAL<br>135 W 18TH STREET<br>NEW YORK, NY 10011 | General Maritime Corporation | Supplier Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| PLATINUM EQUITY ADVISORS LLC<br>52 VANDERBILT AVENUE, 21ST FLOOR<br>NEW YORK, NY 10017 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| REAAL<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| REALM PARTNERS LLC<br>640 FIFTH AVE, 12TH FL<br>NEW YORK, NY 10019 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| REGIMENT CAPITAL SPECIAL SITUATIONS FUND<br>222 BERKELEY STREET<br>12TH FLOOR<br>BOSTON, MA 02116 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| SANKATY ADVISORS LLC<br>590 MADISON AVENUE, 42ND FLOOR<br>NEW YORK, NY 10022 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| SEAWOLF TANKERS INC TRUST COMPANY COMPLEX AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, MARSHALL ISLANDS  HM96960 | Vision Ltd. | Amendment No. 1 to  Pool Agreement, dated as of August 12, 2011 | $0.00 |
| SEAWOLF TANKERS INC TRUST COMPANY COMPLEX AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, MARSHALL ISLANDS  HM96960 | GMR Hercules LLC | Amendment No. 1 to The Pool Agreement | $0.00 |
| SEAWOLF TANKERS INC ATTN PRES, MANAGING OR GEN'L AGENT TRUST COMPANY COMPLEX AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, MARSHALL ISLANDS  HM96960 | GMR Hercules LLC | Charter Agreement | $0.00 |
| SEAWOLF TANKERS INC ATTN PRES, MANAGING OR GEN'L AGENT TRUST COMPANY COMPLEX AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, MARSHALL ISLANDS HM96960 | Victory Ltd. | Pool Agreement | $0.00 |
| SEAWOLF TANKERS INC TRUST COMPANY COMPLEX AJELTAKE ROAD, AJELTAKE ISLAND MAJURO, MARSHALL ISLANDS  HM96960 | GMR Zeus LLC | Pool Agreement dated July 5, 2011 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| SEAWOLF TANKERS INC<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, MARSHALL ISLANDS  HM96960 | Vision Ltd. | Pool Agreement dated June 17, 2011 | $0.00 |
| SEAWOLF TANKERS INC<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, MARSHALL ISLANDS  HM96960 | GMR Ulysses LLC | Pool Agreement dated June 18, 2011 | $0.00 |
| SEAWOLF TANKERS INC<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, MARSHALL ISLANDS  HM96960 | GMR Hercules LLC | Pool Agreementdated September 29, 2011. | $0.00 |
| SEAWOLF TANKERS INC<br>ATTN PRES, MANAGING OR GEN'L AGENT<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, MARSHALL ISLANDS HM96960 | Vision Ltd. | Time Charter Party | $0.00 |
| SEAWOLF TANKERS INC<br>ATTN PRES, MANAGING OR GEN'L AGENT<br>TRUST COMPANY COMPLEX<br>AJELTAKE ROAD, AJELTAKE ISLAND<br>MAJURO, MARSHALL ISLANDS HM96960 | Victory Ltd. | Time Charter Party | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| SHELL<br>PO BOX 162<br>2501 AN  THE HAGUE<br>THE NETHERLANDS | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| SHELL TANKERS (SINGAPORE)<br>83 CLEMENCEAU AVENUE<br>04-00 ORCHARD, SINGAPORE 239920 | Companion Ltd. | Time Charterparty Agreement | $0.00 |
| SHELL TANKERS (SINGAPORE)<br>PRIVATE LIMITED<br>83 CLEMENCEAU AVENUE<br>04-00 ORCHARD, SINGAPORE 239920 | Compatriot Ltd. | Time Charterparty, dated December 12, 2010 | $0.00 |
| SHELL TANKERS (SINGAPORE)<br>PRIVATE LIMITED<br>83 CLEMENCEAU AVENUE<br>04-00 ORCHARD, SINGAPORE 239920 | Consul Ltd. | Time Charterparty, dated 12/12/2010 | $0.00 |
| SHELL TANKERS (SINGAPORE)<br>PRIVATE LIMITED<br>83 CLEMENCEAU AVENUE<br>04-00 ORCHARD, SINGAPORE 239920 | GMR Concord LLC | Time Charterparty, dated December 12, 2010 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| SHIPNET AS<br>ATTN: MANAGING DIRECTOR<br>KARIHAUGVEIEN 89<br>OLSO NORWAY | General Maritime Corporation | Amendment to Limited License Agreement, dated November 23, 2009 | $0.00 |
| SHIPNET AS<br>ATTN: MANAGING DIRECTOR<br>KARIHAUGVEIEN 89<br>OLSO NORWAY | General Maritime Corporation | Limited License Agreement, dated April 9, 2001 | $0.00 |
| SKULD LLOYDS SYNDICATE 1897<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| SKULD MUTUAL PROTECTION & INDEMNITY ASSOCIATION (BERMUDA) LETD<br>LEEDS & LEEDS, ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-021-05b | $0.00 |
| SKULD MUTUAL PROTECTION & INDEMNITY ASSOCIATION (BERMUDA) LETD<br>LEEDS & LEEDS, ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-038-06b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| SKULD MUTUAL PROTECTION & INDEMNITY ASSOCIATION (BERMUDA) LETD LEEDS & LEEDS, ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-150-05b | $0.00 |
| SKULD MUTUAL PROTECTION & INDEMNITY ASSOCIATION (BERMUDA) LETD LEEDS & LEEDS, ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-157-06b | $0.00 |
| SMOOTH ENGINE INC 230 PARK AVENUE SUITE 1000 NEW YORK, NY 10169 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| SOLUS ALTERNATIVE ASSET MANAGEMENT LP 410 PARK AVENUE, 11TH FL NEW YORK, NY 10022 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| ST. PAUL TRAVELERS SYNDICATE 5000 LEEDS & LEEDS ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| ST. PAUL TRAVELLERS SYNDICATE 5000<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Ajax LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| STARR INDEMNITY<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | Vision Ltd. | 1ST Excess D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| STARR INDEMNITY<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | Arlington Tankers Ltd. | First Excess D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| STARR INDEMNITY<br>WELLS FARGO PROFESSIONAL RISK GROUP<br>ATTN TIMOTHY D. O'CONNOR<br>330 MADISON AVE., 7TH FLOOR<br>NEW YORK, NY 10017 | General Maritime Management LLC | First Excess D&O Liability - Policy Term 6/12/11 - 6/12/12 | $0.00 |
| STARR INDEMNITY & LIABILITY COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| STARR INDEMNITY & LIABILITY COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| STENA BULK A.B.<br>ATTN JAN SONESSON<br>SE-405 19 GOTHENBURG SWEDEN | GMR Contest LLC | Charter Agreement | $0.00 |
| STENA BULK A.B.<br>C/O STENA DENMARK TERMINAL<br>ATTN JAN SONESSON<br>SE-405 19 GOTHENBURG SWEDEN | GMR Concept LLC | Novation Agreement to the Time Charterparty dated January 5, 2006 | $0.00 |
| STENA BULK A.B.<br>C/O STENA DENMARK TERMINAL<br>ATTN JAN SONESSON<br>SE-405 19 GOTHENBURG SWEDEN | Contest Ltd. | Novation Agreement, dated February, 2011 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| STENA BULK A.B.<br>ATTN JAN SONESSON<br>SE-405 19 GOTHENBURG SWEDEN | GMR Contest LLC | Novation Agreement, dated January 27, 2011, to the Time Charter Party, dated January 5, 2006, in Respect of M/T Stena Contest | $0.00 |
| STENA BULK AB<br>MASTHUGGSKAJEN<br>SE-405 19,  G TEBORG, SWEDEN | GMR Concept LLC | Novation Agreement, dated January 2011, to the Time Charter Party, dated January 5, 2006, in Respect of M/T Stena Concept | $0.00 |
| STENA BULK AB<br>MASTHUGGSKAJEN<br>SE-405 19,  G TEBORG, SWEDEN | GMR Contest LLC | Novation Agreement, dated January 2011, to the Time Charter Party, dated January 5, 2006, in Respect of M/T Stena Contest | $0.00 |
| STENA BULK AB<br>MASTHUGGSKAJEN<br>SE-405 19,  G TEBORG, SWEDEN | Concept Ltd. | Time Charterparty, dated January 5, 2006 | $0.00 |
| STENA BULK AB<br>MASTHUGGSKAJEN<br>SE-405 19,  G TEBORG, SWEDEN | Contest Ltd. | Time Charterparty, dated January 5, 2006 | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule: Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| STONE HARBOR INVESTMENT PARTNERS LP<br>31 W 52ND ST, 16TH FL<br>NEW YORK, NY 10019 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| SUN CAPITAL PARTNERS GROUP V LLC<br>100 PARK AVENUE<br>3RD FLOOR<br>NEW YORK, NY 10017 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| TALBOT SYNDICATE 1183<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, War Risks - Policy No. 11-425-03b | $0.00 |
| TEEKAY CORPORATION<br>SUITE 2000 BENTALL 5<br>550 BURRARD STREET<br>VANCOUVER, BC V6C 2K2 CANADA | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| THE GORES GROUP LLC<br>10877 WILSHIRE BLVD, 18TH FL<br>LOS ANGELES, CA 90024 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| THE ROYAL BANK OF SCOTLAND PLC SHIPPING BUSINESS CENTRE 5-10 GREAT TOWER STREET LONDON EC3P 3HX | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| THE SWEDISH CLUB LEEDS & LEEDS ATTN TOM LEEDS 74 TRINITY PLACE NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| THENAMARIS (SHIPS MANAGEMENT) INC 16 ATHINAS & VORREOU STR. VOULIAGMENI ATHENS,  166 71 GREECE | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| THIRD AVENUE FOCUSED CREDIT FUND 622 THIRD AVENUE, 32ND FL NEW YORK, NY 10017 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| TSAKOS SHIPPING LTD MEGARON MAKEDONIA 367 SYNGROU AVENUE ATHENS,  175 02 GREECE | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| TUZLA SHIPYARD<br>EVLIVA CELEBI MAHADDESI TERSANELER CADDESILLO<br>50 34944 TUZLA, ISTANBUL - TURKEY | GMR Agamemnon LLC | Service Agreement | $0.00 |
| UNITED HEALTHCARE, OXFORD<br>PO BOX 26973<br>GENERAL POST OFFICE<br>NEW YORK, NY 10087-6973 | General Maritime Corporation | Health Plan | $0.00 |
| US SPECIALTY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Kidan & Ransom  - Policy No. U708-85690 | $0.00 |
| US SPECIALTY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Kidnap & Ransom  - Policy No. U708-85690 | $0.00 |
| VERIZON WIRELESS<br>2000 CORPORATE DRIVE<br>ORANGEBURG, NY 10962 | General Maritime Corporation | Service Agreement | $3,661.72 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**

**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| WALLEM SHIP MANAGEMENT LIMITED 12/F WARWICK HOUSE EAST TAIKOO PLACE, 979 KING'S ROAD QUARRY BAY, HONG KONG | GMR Harriet G LLC | Ship Management Agreement, dated June 15, 2011 | $0.00 |
| WECO SHIPPING - DANNEBROG REDERI A/S WECO MARINE SERVICES SP. Z O.O. UL. STAROWIEJSKA 17 / 4 81-356 GDYNIA DENMARK | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| WELLS FARGO CAPITAL FINANCE LLC 100 PARK AVENUE 3RD FLOOR NEW YORK, NY 10017 | General Maritime Corporation | Confidentiality Agreement | $0.00 |
| WELLS FARGO, LEASING CUST. SERVICE MAC F4031-050 800 WALNUT STREET DES MOINES, IA 50309 | General Maritime Corporation | Leasing Agreement | $0.00 |
| WL ROSS AND CO LLC 1166 AVENUE OF THE AMERICAS 27TH FLOOR NEW YORK, NY 10036 | General Maritime Corporation | Confidentiality Agreement | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| WR BERKLEY SYNDICATE 1967<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| WR BERKLEY SYNDICATE 1967<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |
| XL SPECIALTY INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Concept LLC | Insurance Agreement, Fleet/Vessels - Policy No. 10-807-01b | $0.00 |
| XL SPECIALTY INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Argus LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-317-01b | $0.00 |
| XL SPECIALTY INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Agamemnon LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-514-01b | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

43

**Exhibit 1 to the Plan Supplement**
**Assumption Schedule:  Executory Contracts and Unexpired Leases to be Assumed with Cure Costs**

| Name and Address of Counterparty | Debtor Name | Document | Cure |
|---|---|---|---|
| XL SPECIALTY INSURANCE COMPANY<br>LEEDS & LEEDS<br>ATTN TOM LEEDS<br>74 TRINITY PLACE<br>NEW YORK, NY 10006 | GMR Atlas LLC | Insurance Agreement, Fleet/Vessels - Policy No. 11-609-01b | $0.00 |
| YARA INTERNATIONAL ASA<br>PO BOX 2464, SOLLI<br>BYGD Y ALL  2<br>N-0202 OSLO NORWAY | General Maritime Corporation | Confidentiality Undertaking | $0.00 |

Each executory contract and unexpired lease identified on this Exhibit includes any modifications, amendments, addenda or supplements thereto or restatements thereof.

This Assumption Schedule shall be deemed to include any (i) collective bargaining agreement to which the Debtors are a party or (ii) employment agreement relating to the employment of Filipino crewmembers entered into on behalf of General Maritime Management LLC by Phil. Transmarine Carriers, Inc.

## EXHIBIT 2

**List of Executory Contracts and Unexpired Leases to be Rejected**

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ALLEN AND CO<br>ADDRESS INTENTIONALLY REDACTED | Financial Advisory Engagement Letter | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

1

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDRA TINTEA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW DONOVAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

2

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ANDREW DONOVAN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW DONOVAN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW DONOVAN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW DONOVAN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW DONOVAN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

3

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ANDREW DONOVAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW DONOVAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ANDREW LITOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ANDREW LITOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

5

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ANGLO-EASTERN SHIP MANAGEMENT(SINGAPORE) 200 CANTON ROAD 16-02 SOUTHPOINT, SINGAPORE 089763 | Ship Management Agreement for M.V. Genmar Concord, dated January 25, 2011 | GMR Concord LLC | June 20, 2012 |
| AURA NICOLAE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| AURA NICOLAE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| AURA NICOLAE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| AURA NICOLAE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| AURA NICOLAE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| AURA NICOLAE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| AURA NICOLAE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| AURA NICOLAE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

7

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

8

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| BRIAN D. KERR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CELIA AYERS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CHARLES HEARON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CHARLES HEARON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

9

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| CHARLES HEARON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CHRISTOPHER ALLWIN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CHRISTOPHER ALLWIN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CINDY LAM ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

11

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| CONSTANTINE HATZIEMANUEL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DAHLMAN ROSE AND CO. ADDRESS INTENTIONALLY REDACTED | Open Market Sale Agreement, dated June 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DAHLMAN ROSE AND CO. 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | Financial Advisory Engagement Letter | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DAHLMAN ROSE AND CO. 1301 AVENUE OF THE AMERICAS NEW YORK, NY 10019 | Underwriting Agreement, dated March 31, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| DEAN SCAGLIONE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DEAN SCAGLIONE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DEAN SCAGLIONE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DEAN SCAGLIONE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DENNIS EGIELSKI<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| DENNIS EGIELSKI ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DENNIS EGIELSKI ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DENNIS EGIELSKI ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DENNIS EGIELSKI ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DENNIS EGIELSKI ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

14

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| DENNIS EGIELSKI<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| DWIGHT TOMPKINS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| E. GRANT GIBBONS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated August 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| E. GRANT GIBBONS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 13, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| E. GRANT GIBBONS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 14, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| E. GRANT GIBBONS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| EMILIA EFTIMIE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| EMILIA EFTIMIE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| EMILIA EFTIMIE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| EMILIA EFTIMIE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

16

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| EMILIA EFTIMIE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| EMILIA EFTIMIE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| EMILIA EFTIMIE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GEORGE J. KONOMOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated August 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GEORGE J. KONOMOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

17

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| GEORGE J. KONOMOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 13, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GEORGE J. KONOMOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 14, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GERARD BUSHEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GERARD BUSHEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GERARD BUSHEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

18

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| GERARD BUSHEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GERARD BUSHEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GERARD BUSHEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| GOLDMAN SACHS AND CO.<br>200 WEST STREET<br>NEW YORK, NY 10282 | Financial Advisory Engagement Letter | General Maritime Corporation | Effective Date of Plan of Reorganization |
| HEEREMATRANSPORT FINANCE(LUXEMBOURG)S.A.<br>HEAVY TRANSPORT HOLDING DENMARK APS,<br>WILH. WILHELMSEN NETHERLANDS B.V.<br>P.O. BOX 9321 , 2300 PH LEIDEN<br>THE NETHERLANDS | Confidentiality Letter | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| IOANA MOROSANO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IOANA MOROSANO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IOANA MOROSANO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IOANA MOROSANO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IOANA MOROSANO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule: Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| IOANA MOROSANO ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IOANA MOROSANO ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IOANA MOROSANO ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IRENE DENIS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IRENE DENIS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

21

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| IRENE DENIS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IRENE DENIS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IRENE DENIS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IRENE DENIS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| IRENE DENIS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| IRENE DENIS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JB UGLAND HOLDING AS SORLANDETS TEKNOLOGISENTER GRIMSTAD,  4898 NORWAY | Confidentiality Undertaking | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JEFFERIES AND CO. ATTENTION: GENERAL COUNSEL 520 MADISON AVENUE NEW YORK, NY 10022 | Financial Advisory Engagement Letter | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JEFFERIES AND CO. ATTENTION: GENERAL COUNSEL 520 MADISON AVENUE NEW YORK, NY 10022 | Open Market Sale Agreement, dated June 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JEFFERIES AND CO. ATTENTION: GENERAL COUNSEL 520 MADISON AVENUE NEW YORK, NY 10022 | Underwriting Agreement, dated March 31, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Employment Agreement, dated as of December 15, 2008 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 18, 2006 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

25

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JEFFREY D. PRIBOR<br>ADDRESS INTENTIONALLY REDACTED | Employment Agreement | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Employment Agreement | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Employment Agreement - Amendment | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Employment Agreement, dated as of December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 18, 2006 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN C. GEORGIOPOULOS. ADDRESS INTENTIONALLY REDACTED | Employment Agreement, dated as of December 15, 2008 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Employment Agreement | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Employment Agreement, dated as of December 15, 2008 | General Maritime Management LLC | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 18, 2006 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOHN P. TAVLARIOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

30

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JORGE YENGLE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSE ALVAREZ ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSE ALVAREZ ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOSE ALVAREZ<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSE ALVAREZ<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSE ALVAREZ<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSE ALVAREZ<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSE ALVAREZ<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOSE ALVAREZ<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| JOSEPHINE BUSTOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| JOSEPHINE BUSTOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KAREN NIRO ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KAREN NIRO<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KEVIN REITH<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| KISHA COSTON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KISHA COSTON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| KISHA COSTON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LEONIDAS VRONDISS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LEONIDAS VRONDISS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| LEONIDAS VRONDISS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LEONIDAS VRONDISS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LEONIDAS VRONDISS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LEONIDAS VRONDISS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LEONIDAS VRONDISS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

40

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| LEONIDAS VRONDISS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| LOURDES DABU<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON H. GONZALES<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| MILTON H. GONZALES, JR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| MILTON H. GONZALES, JR<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

41

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| MILTON H. GONZALES, JR ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON H. GONZALES, JR ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON H. GONZALES, JR ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON SINGLETON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON SINGLETON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| MILTON SINGLETON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON SINGLETON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON SINGLETON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON SINGLETON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MILTON SINGLETON<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| MR CONCEPT SHIPPING L.L.C. ADDRESS INTENTIONALLY REDACTED | Bareboat Charter, dated January 18, 2011 | GMR Concept LLC | To Be Stipulated by the Parties |
| MR CONCEPT SHIPPING LLC C/O NORTHERN FUND MGMT AMERICA LLC (AS AGENT), ONE STAMFORD LANDING 62 SOUTHFIELD AVENUE, STE 212 STAMFORD, CT 06902 | Guarantee, dated January 18, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MR CONCEPT SHIPPING, L.L.C. C/O NORTHERN FUND MGMT AMERICA LLC (AS AGENT), ONE STAMFORD LANDING 62 SOUTHFIELD AVENUE, STE 212 STAMFORD, CT 06902 | Charter Guarantee, dated January 18, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MR CONCORD SHIPPING LLC C/O NORTHERN FUND MGMT AMERICA LLC (AS AGENT), ONE STAMFORD LANDING 62 SOUTHFIELD AVENUE, STE 212 STAMFORD, CT 06902 | Bareboat Charter, dated January 18, 2011 | GMR Concord LLC | To Be Stipulated by the Parties |
| MR CONCORD SHIPPING LLC C/O NORTHERN FUND MGMT AMERICA LLC (AS AGENT), ONE STAMFORD LANDING 62 SOUTHFIELD AVENUE, STE 212 STAMFORD, CT 06902 | Guarantee, dated January 18, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

Exhibit 2 to the Plan Supplement
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| MR CONCORD SHIPPING, L.L.C.<br>C/O NORTHERN FUND MGMT AMERICA LLC<br>(AS AGENT), ONE STAMFORD LANDING<br>62 SOUTHFIELD AVENUE, STE 212<br>STAMFORD, CT 06902 | Charter Guarantee, dated January 18, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MR CONTEST SHIPPING L.L.C.<br>C/O NORTHERN FUND MGMT AMERICA LLC<br>(AS AGENT), ONE STAMFORD LANDING<br>62 SOUTHFIELD AVENUE, STE 212<br>STAMFORD, CT 06902 | Bareboat Charter, dated January 18, 2011 | GMR Contest LLC | To Be Stipulated by the Parties |
| MR CONTEST SHIPPING LLC<br>C/O NORTHERN FUND MGMT AMERICA LLC<br>(AS AGENT), ONE STAMFORD LANDING<br>62 SOUTHFIELD AVENUE, STE 212<br>STAMFORD, CT 06902 | Guarantee, dated January 18, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| MR CONTEST SHIPPING, L.L.C.<br>C/O NORTHERN FUND MGMT AMERICA LLC<br>(AS AGENT), ONE STAMFORD LANDING<br>62 SOUTHFIELD AVENUE, STE 212<br>STAMFORD, CT 06902 | Charter Guarantee, dated January 18, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| NADIRA POONWASI-RAMSARUP<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| NADIRA POONWASI-RAMSARUP ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| Numerous Employees | Change of Control Severance Program | General Maritime Corporation | Effective Date of Plan of Reorganization |
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| OLGA EKELOVA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| OLGA EKELOVA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PCGBOSS LIMITED<br>299 PARK AVENUE<br>NEW YORK, NY 10017 | Registration Rights Agreement, dated as of May 6, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER BRISCOE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Letter Agreement, dated October 24, 2008 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Letter Agreement, dated September 29, 2009 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated August 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Registration Rights Agreement, dated as of May 6, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

51

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule: Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 18, 2006 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2005 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated February 9, 2005 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 13, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 14, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

53

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER C. GEORGIOPOULOS ADDRESS INTENTIONALLY REDACTED | Amendment to Letter Agreement, dated December 16, 2008 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER S. BELL ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated April 2, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule: Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER S. BELL<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER S. BELL<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Subsidiary Corporation | Effective Date of Plan of Reorganization |
| PETER S. BELL<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 23, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER S. BELL<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER S. BELL<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof. The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future. This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| PETER S. SHAERF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated August 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER S. SHAERF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 13, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER S. SHAERF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 14, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PETER S. SHAERF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated May 14, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| PROJECTOR SA<br>JASMINE COURT, SUITE 101<br>REGENT STREET 35A<br>BELIZE CITY, BELIZE | Confidentiality Agreement | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

56

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| REX W. HARRINGTON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated August 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| REX W. HARRINGTON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 13, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| REX W. HARRINGTON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 14, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| REX W. HARRINGTON ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated May 14, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RICK SANJUAN ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

57

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule: Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof. The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future. This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RICK SANJUAN<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

59

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ROLANDO MACASIEB<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| RUSSELL RAUF<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SEAN BRADLEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SEAN BRADLEY<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| SITA SZISZAK ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SITA SZISZAK ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SITA SZISZAK ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SITA SZISZAK ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SITA SZISZAK ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| SITA SZISZAK<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SITA SZISZAK<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| SITA SZISZAK<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

64

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| STEINAR ROPEID<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| VIRGINIA KULESA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| VIRGINIA KULESA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| VIRGINIA KULESA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| VIRGINIA KULESA<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| VIRGINIA KULESA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| VIRGINIA KULESA ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| WILLIAM J. CRABTREE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated August 9, 2011 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| WILLIAM J. CRABTREE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 13, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| WILLIAM J. CRABTREE ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement dated May 14, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

67

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| WILLIAM J. CRABTREE<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated May 14, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated April 2, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 15, 2008 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 18, 2006 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED<br>ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.

**Exhibit 2 to the Plan Supplement**
**Rejection Schedule:  Executory Contracts and Unexpired Leases to be Rejected**

| Name and Address of Counterparty | Contracts or Leases Being Rejected (to the Extent they Constitute Executory Contracts) | Debtor Name | Effective Date of Rejection |
|---|---|---|---|
| ZAHIED MOHAMMED ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 21, 2007 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 24, 2009 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated December 31, 2010 | General Maritime Corporation | Effective Date of Plan of Reorganization |
| ZAHIED MOHAMMED ADDRESS INTENTIONALLY REDACTED | Restricted Stock Grant Agreement, dated February 9, 2005 | General Maritime Corporation | Effective Date of Plan of Reorganization |

Each rejected executory contract and unexpired lease identified on this Exhibit includes any guaranty, modifications, amendments, addenda or supplements thereto or restatements thereof.  The listing of a contract or lease on this Exhibit is not an admission that the contract or lease is executory or unexpired within the meaning of section 365 of the Bankruptcy Code, and the Debtors reserve the right to contest any such characterization in the future.  This Exhibit shall be deemed to include all restricted stock grant agreements entered into under the Debtors' 2001 and 2011 stock incentive programs.

To the extent additional Debtors are party to an executory contract or unexpired lease listed herein, each such contract or lease shall be deemed rejected as to each Debtor that is a party to the contract or lease.